**Roger William HULL, Plaintiff-Appellant,**

v.

**Kathryn REYNOLDS; et al., Defendants-Appellees.**

No. 17-15055

United States Court of Appeals, Ninth Circuit.

Submitted August 9, 2017 *

Filed August 17, 2017

Roger William Hull, Pro Se

James N. Bolotin, Deputy Attorney General, AGNV—Nevada Office of the Attorney General, Carson City, NV, for Defendants-Appellees

Before: SCHROEDER, TASHIMA, and M. SMITH, Circuit Judges.

### MEMORANDUM **

Nevada state prisoner Roger William Hull appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging constitutional claims related to constant illumination. We have jurisdiction under 28 U.S.C. § 1291. We

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

review de novo. *Grenning v. Miller-Stout,* 739 F.3d 1235, 1238 (9th Cir. 2014). We affirm.

The district court properly granted summary judgment because Hull failed to raise a genuine dispute of material fact as to whether defendants were deliberately indifferent by using excessive light in his prison dormitory, resulting in migraines. *See Farmer v. Brennan,* 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994) ("[A] prison official cannot be found liable under the Eighth Amendment for denying an inmate humane conditions of confinement unless the official knows of and disregards an excessive risk to inmate health or safety . . . .").

The district court did not abuse its discretion in denying Hull's Fed. R. Civ. P. 56(d) motions for a stay and request for discovery because Hull failed to demonstrate that the discovery he requested would have precluded summary judgment. *See Getz v. Boeing Co.,* 654 F.3d 852, 867-68 (9th Cir. 2011) (setting forth standard of review and explaining that a plaintiff must show that the discovery sought would have precluded summary judgment).

The district court did not abuse its discretion in not considering Dr. Lockley's affidavit because such evidence would not defeat summary judgment. *See Orr v. Bank of Am., NT & SA,* 285 F.3d 764, 773 (9th Cir. 2002) (standard of review for district court's rulings concerning admissibility of evidence on summary judgment).

We reject as without merit Hull's contentions that the district court erred in considering appellees' light test evidence, denying Hull's motion for sanctions, finding that its screening order allowed only one condition of confinement claim to proceed, and allowing defendants to change their defense.

We do not consider Hull's allegations that were not raised in the operative complaint, including his allegations that prison officials recently installed new lights, that additional lights are now lit all day, and that he now suffers from sleep deprivation. These new allegations must be raised in a separate action.

We do not consider arguments and allegations raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**